# EXHIBIT 3

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2166835 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 11/11/2014 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941209 \| Job Date: 10/15/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Laurenzi Esq \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 230.00 | $4.00 | $920.00 |
| | Transcript - Expedited Fee | Page | 230.00 | $2.00 | $460.00 |
| | Attendance Fee - Per Session | 1 | 2.00 | $50.00 | $100.00 |
| Mai Vu | Exhibits - Color | Per Page | 13.00 | $1.25 | $16.25 |
| | Exhibits | Per Page | 234.00 | $0.35 | $81.90 |
| | Realtime Services | Page | 230.00 | $1.25 | $287.50 |
| | Rough Draft | Page | 230.00 | $1.00 | $230.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $47.03 | $47.03 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $2,172.68 |
| | **Payment:** ($2,172.68) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2166835 |
| **Job #:** | 1941209 |
| **Invoice Date:** | 11/11/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**LEGAL SOLUTIONS**

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2171411 |
| Google | **Invoice Date:** | 11/11/2014 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** 1941231 \| Job Date: 10/21/2014 \| Delivery: Normal | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith Hennigan | | |
| 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.00 | $95.00 | $475.00 |
| Ralph Merkle | Video – MPEG/Digitizing | | 5.00 | $65.00 | $325.00 |
| | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,007.50 |
| | **Payment:** | ($1,007.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | |
|---|---|
| To pay online, go to | **Invoice #:** CS2171411 |
| **www.Veritext.com** | **Job #:** 1941231 |
| Veritext accepts all major credit cards | **Invoice Date:** 11/11/2014 |
| (American Express, Mastercard, Visa, Discover) | **Balance:** $0.00 |

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | | |
|---|---|---|---|---|
| | Google | | **Invoice #:** | CS2164254 |
| | 1600 Amphitheatre Pkwy | | **Invoice Date:** | 10/30/2014 |
| | Mountain View, CA, 94043-1351 | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941231 \| Job Date: 10/21/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith Hennigan | | |
| | 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** | \| Kaye Scholer LLP | | |

| Witness | Description | Unit | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 248.00 | $3.95 | $979.60 |
| | Transcript - Expedited Fee | Page | 248.00 | $1.75 | $434.00 |
| Ralph Merkle | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 698.00 | $0.35 | $244.30 |
| | Rough Draft | Page | 248.00 | $1.00 | $248.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.50 | $49.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,985.40 |
| | **Payment:** | ($1,985.40) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/about-services/service-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | CS2164254 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | 1941231 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 10/30/2014 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 |

| | |
|---|---|
| **Invoice #:** | CS2174761 |
| **Invoice Date:** | 11/18/2014 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google |
| **Job #:** | 1941243 \| Job Date: 10/22/2014 \| Delivery: Normal |
| **Billing Atty:** | Accounts Payable |
| **Location:** | McKool Smith PC |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017-2576 |
| **Sched Atty:** | \| Kaye Scholer LLP |

**Billing #:** 201401272

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| Thanh Ta | Video – MPEG/Digitizing | | 5.50 | $65.00 | $357.50 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,208.00 |
| | **Payment:** | ($1,208.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2174761 |
| **Job #:** | 1941243 |
| **Invoice Date:** | 11/18/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2165731 |
| Google | **Invoice Date:** | 11/3/2014 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941243 \| Job Date: 10/22/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017-2576 | | |
| **Sched Atty:** | \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 322.00 | $3.95 | $1,271.90 |
| | Transcript - Expedited Fee | Page | 322.00 | $1.97 | $634.34 |
| Thanh Ta | Exhibits | Per Page | 686.00 | $0.35 | $240.10 |
| | Rough Draft | Page | 322.00 | $1.00 | $322.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.50 | $49.50 |

| Notes: | | Invoice Total: | $2,547.84 |
|---|---|---|---|
| | | Payment: | ($2,547.84) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | CS2165731 |
| P.O. Box 71303 | **Job #:** | 1941243 |
| Chicago IL 60694-1303 | **Invoice Date:** | 11/3/2014 |
| | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS2171412 |
| **Invoice Date:** | 11/18/2014 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google |
| **Job #:** | 1941245 \| Job Date: 10/23/2014 \| Delivery: Normal |
| **Billing Atty:** | Accounts Payable |
| **Location:** | McKool Smith PC |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017-2576 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| **Billing #:** | 201401272 |
|---|---|

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Video - Additional Hours | Hour | 2.00 | $95.00 | $190.00 |
| Thanh Ta (Volume II) | Video – MPEG/Digitizing | | 2.50 | $65.00 | $162.50 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $22.00 | $44.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $516.00 |
| | **Payment:** | ($516.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2171412 |
| **Job #:** | 1941245 |
| **Invoice Date:** | 11/18/2014 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2165732 |
| Google | **Invoice Date:** | 11/3/2014 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** 1941245 \| Job Date: 10/23/2014 \| Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith PC | | |
| 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017-2576 | | |
| **Sched Atty:** Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 135.00 | $3.95 | $533.25 |
| | Transcript - Expedited Fee | Page | 135.00 | $1.97 | $265.95 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Thanh Ta (Volume II) | Exhibits | Per Page | 41.00 | $0.35 | $14.35 |
| | Rough Draft | Page | 135.00 | $1.00 | $135.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.50 | $49.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,028.05 |
| | **Payment:** | ($1,028.05) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2165732 |
| **Job #:** | 1941245 |
| **Invoice Date:** | 11/3/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** Accounts Payable | | **Invoice #:** | CS2186775 |
| Google | | **Invoice Date:** | 11/25/2014 |
| 1600 Amphitheatre Pkwy | | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941237 \| Job Date: 11/3/2014 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith Hennigan | | |
| | 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** | \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| Mark Stefik | Video – MPEG/Digitizing | | 7.00 | $65.00 | $455.00 |
| | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,444.50 |
| | **Payment:** | ($1,444.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2186775 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 1941237 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 11/25/2014 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | | | Invoice #: | CS2175007 |
|---|---|---|---|---|---|
| | Google | | | Invoice Date: | 11/18/2014 |
| | 1600  Amphitheatre Pkwy | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | | |
|---|---|---|---|---|
| Case: | Contentguard v. Google | | Billing #: | 201401272 |
| Job #: | 1941237 | Job Date: 11/3/2014 | Delivery: Expedited | | |
| Billing Atty: | Billing Dept | | | |
| Location: | McKool Smith Hennigan | | | |
| | 255 Shoreline Drive | #510 | Redwood Shores, CA 94065 | | | |
| Sched Atty: | | Kaye Scholer LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 429.00 | $3.95 | $1,694.55 |
| | Transcript - Expedited Fee | Page | 429.00 | $1.97 | $845.13 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Mark Stefik | Exhibits - Color | Per Page | 67.00 | $1.25 | $83.75 |
| | Exhibits | Per Page | 678.00 | $0.35 | $237.30 |
| | Rough Draft | Page | 429.00 | $1.00 | $429.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.50 | $49.50 |

| Notes: | | Invoice Total: | $3,369.23 |
|---|---|---|---|
| | | Payment: | ($3,369.23) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2175007 |
|---|---|
| Job #: | 1941237 |
| Invoice Date: | 11/18/2014 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2186600 |
| | Google | **Invoice Date:** | 11/25/2014 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941239 \| Job Date: 11/4/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith Hennigan | | |
| | 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** | \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 6.50 | $95.00 | $617.50 |
| Mark Stefik | Video - MPEG/Digitizing | | 6.00 | $65.00 | $390.00 |
| | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $1,215.00 |
| **Payment:** | ($1,215.00) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2186600 |
| **Job #:** | 1941239 |
| **Invoice Date:** | 11/25/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** Accounts Payable | | **Invoice #:** | CS2175301 |
| Google | | **Invoice Date:** | 11/18/2014 |
| 1600 Amphitheatre Pkwy | | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941239 \| Job Date: 11/4/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith Hennigan | | |
| | 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** | \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 375.00 | $3.95 | $1,481.25 |
| | Transcript - Expedited Fee | Page | 375.00 | $1.97 | $738.75 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Mark Stefik | Exhibits | Per Page | 762.00 | $0.35 | $266.70 |
| | Rough Draft | Page | 375.00 | $1.00 | $375.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.50 | $49.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $2,941.20 |
| | **Payment:** | ($2,941.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

## To pay online, go to www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2175301 |
| **Job #:** | 1941239 |
| **Invoice Date:** | 11/18/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2184479 |
| Google | **Invoice Date:** | 11/21/2014 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941249 \| Job Date: 11/5/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017-2576 | | |
| **Sched Atty:** | \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Video - Additional Hours | Hour | 4.00 | $95.00 | $380.00 |
| Bryan Dunkeld | Video — MPEG/Digitizing | | 4.00 | $65.00 | $260.00 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $825.50 |
| | **Payment:** | ($825.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service information.

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2184479 |
| **Job #:** | 1941249 |
| **Invoice Date:** | 11/21/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2175857 |
| Google | **Invoice Date:** | 11/18/2014 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941249 | Job Date: 11/5/2014 | Delivery: Expedited | | |
| **Billing Atty** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017-2576 | | |
| **Sched Atty:** | | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 264.00 | $3.95 | $1,042.80 |
| | Transcript - Expedited Fee | Page | 264.00 | $1.97 | $520.08 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Bryan Dunkeld | Exhibits | Per Page | 104.00 | $0.35 | $36.40 |
| | Rough Draft | Page | 264.00 | $1.00 | $264.00 |
| | Surcharge - Video Deposition | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| | |
|---|---|
| Notes: | **Invoice Total:** $1,937.78 |
| | **Payment:** ($1,937.78) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | | |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Invoice #:** | CS2175857 |
| | P.O. Box 71303 | **Job #:** | 1941249 |
| Veritext accepts all major credit cards | Chicago IL 60694-1303 | **Invoice Date:** | 11/18/2014 |
| (American Express, Mastercard, Visa, Discover) | | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2186778 |
| Google | **Invoice Date:** | 11/25/2014 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** 1951172 \| Job Date: 11/6/2014 \| Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith Hennigan | | |
| 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** Timothy Chao, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.00 | $95.00 | $475.00 |
| Peter Pirolli | Video – MPEG/Digitizing | | 5.00 | $65.00 | $325.00 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $985.50 |
| | **Payment:** | ($985.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2186778 |
| **Job #:** | 1951172 |
| **Invoice Date:** | 11/25/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS2177747 |
| **Invoice Date:** | 11/20/2014 |
| **Balance Due:** | $0.00 |

**Case:** Contentguard v. Google         **Billing #:** 201401272

**Job #:** 1951172 | Job Date: 11/6/2014 | Delivery: Expedited

**Billing Atty:** Accounts Payable

**Location:** McKool Smith Hennigan
255 Shoreline Drive | #510 | Redwood Shores, CA 94065

**Sched Atty:** Timothy Chao, Esq. | Kaye Scholer LLP

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 244.00 | $3.95 | $963.80 |
| | Transcript - Expedited Fee | Page | 244.00 | $1.97 | $480.68 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Peter Pirolli | Exhibits | Per Page | 766.00 | $0.35 | $268.10 |
| | Rough Draft | Page | 244.00 | $1.00 | $244.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,031.08 |
| | **Payment:** | ($2,031.08) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2177747 |
| **Job #:** | 1951172 |
| **Invoice Date:** | 11/20/2014 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2206261 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 12/22/2014 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Contentguard v. Google | Billing #: | 201401272 |
|---|---|---|---|
| Job #: | 1941251 \| Job Date: 11/21/2014 \| Delivery: Expedited | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith | | |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 | | |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| Marc Kaufman | Video ~ MPEG/Digitizing | | 7.00 | $65.00 | $455.00 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $22.00 | $44.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $1,283.50 |
|---|---|---|---|
| | | Payment: | ($1,283.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | CS2206261 |
|---|---|
| Job #: | 1941251 |
| Invoice Date: | 12/22/2014 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2193740 |
| | Google | **Invoice Date:** | 12/16/2014 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google | **Billing #:** | 201401272 |
| **Job #:** | 1941251 \| Job Date: 11/21/2014 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 405.00 | $3.50 | $1,417.50 |
| | Transcript - Expedited Fee | Page | 405.00 | $1.75 | $708.75 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Marc Kaufman | Exhibits | Per Page | 205.00 | $0.25 | $51.25 |
| | Rough Draft | Page | 405.00 | $1.00 | $405.00 |
| | Surcharge - Expert Witness | Page | 405.00 | $0.50 | $202.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| | |
|---|---|
| **Invoice Total:** | $2,859.50 |
| **Payment:** | ($2,859.50) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

**Notes:**

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>Veritext<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS2193740<br>1941251<br>12/16/2014<br>$0.00 |

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable | | Invoice #: | CS2267553 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 3/27/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| | | | |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | Billing #: | 201401272 |
| Job #: | 2010529 \| Job Date: 2/17/2015 \| Delivery: Normal | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.50 | $95.00 | $522.50 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| | Video - Media and Cloud Services | Per disk | 1.00 | $22.00 | $22.00 |
| Timothy Dozois | Video – Digitizing & Transcript Synchronization | Hour | 4.50 | $65.00 | $292.50 |
| | Parking Expense | Per hour | 1.00 | $12.00 | $12.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |

| Notes: | | | Invoice Total: | $1,118.50 |
|---|---|---|---|---|
| | | | Payment: | ($1,118.50) |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

139

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2267553 |
|---|---|
| Job #: | 2010529 |
| Invoice Date: | 3/27/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2259267 |
| | Google | **Invoice Date:** | 3/30/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010529 \| Job Date: 2/17/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 228.00 | $2.55 | $581.40 |
| | Exhibits | Per Page | 642.00 | $0.25 | $160.50 |
| Timothy Dozois | Realtime Services | Page | 228.00 | $1.00 | $228.00 |
| | Rough Draft | Page | 228.00 | $0.50 | $114.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $46.54 | $46.54 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,160.44 |
| | Payment: | ($1,160.44) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2259267 |
| **Job #:** | 2010529 |
| **Invoice Date:** | 3/30/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2272845 |
| Google | **Invoice Date:** | 3/16/2015 |
| 1600  Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | |
|---|---|
| **Case:** Contentguard v. Google/Amazon | **Billing #:** 201401272 |
| **Job #:** 2010536 | Job Date: 2/18/2015 | Delivery: Normal | |
| **Billing Atty:** Accounts Payable | |
| **Location:** McKool Smith PC | |
| 300 Crescent Court | Suite 1500 | Dallas, TX 75201 | |
| **Sched Atty:** Robert Unikel, Esq. | Kaye Scholer LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Video - Additional Hours | Hour | 4.25 | $95.00 | $403.75 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Tim Dozios | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $65.00 | $325.00 |
| | Parking Expense | Per hour | 1.00 | $7.00 | $7.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,115.25 |
| | **Payment:** | ($1,115.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2272845 |
| **Job #:** | 2010536 |
| **Invoice Date:** | 3/16/2015 |
| **Balance:** | $0.00 |

139

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2262374 |
| Google | **Invoice Date:** | 3/16/2015 |
| 1600  Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010536 | Job Date: 2/18/2015 | Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 251.00 | $2.15 | $539.65 |
| | Exhibits - Color | Per Page | 81.00 | $0.15 | $12.15 |
| | Exhibits | Per Page | 286.00 | $0.15 | $42.90 |
| Tim Dozios | Realtime Services | Page | 251.00 | $1.00 | $251.00 |
| | Rough Draft | Page | 251.00 | $0.50 | $125.50 |
| | Surcharge - Expert Witness | Page | 251.00 | $0.50 | $125.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $52.96 | $52.96 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,179.66 |
| | **Payment:** | ($1,179.66) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2262374 |
| **Job #:** | 2010536 |
| **Invoice Date:** | 3/16/2015 |
| Balance: | $0.00 |

139


# TRANSPERFECT
DEPOSITION SERVICES

Bill To:

Kaye Scholer LLP
Attn: Robert Laurenzi
250 West 55th Street
New York, NY 10019
USA

Requested By:

Robert Laurenzi
Kaye Scholer LLP
250 West 55th Street
New York, NY 10019
USA

| | | | |
|---|---|---|---|
| Invoice #: | 753204 | Sales Contact: | Staci Rosen (srosen@transperfect.com) |
| Invoice Date: | 03/06/2015 | Payment Terms: | Net 30 |
| Invoice Due: | 04/05/2015 | | |
| Contract #: | **tpt679518** | Purchase Order #: | |

Project Notes:
In the matter of ContentGuard Holdings, Inc vs. Amazon.Com, Inc
Deposition of Paul Rossiter Joyce, taken 2/19/2015 (Palo Alto, CA)
RB 13427

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 159.00 | Page | 3.50 | 556.50 |
| Electronic Version Only | | | | |
| Exhibits | 487.00 | Page | 0.25 | 121.75 |
| PDF Version Only | | | | |
| Rough ASCII | 123.00 | Page | 1.50 | 184.50 |

| | |
|---|---|
| Total to Bill This Contract: | US$862.75 |
| Tax Amount: | US$0.00 |
| Total Amount Due: | **US$862.75** |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

Please reference the Contract # tpt679518 and Invoice # 753204 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:**
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043-1351

| | |
|---|---|
| **Invoice #:** | CS2270437 |
| **Invoice Date:** | 3/16/2015 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010576 | Job Date: 2/19/2015 | Delivery: Normal | | |
| **Billing Atty:** | | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Video - Additional Hours | Hour | 7.50 | $95.00 | $712.50 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| James Baker | Video - Media and Cloud Services | Per disk | 8.00 | $22.00 | $176.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.59 | $65.00 | $428.35 |
| | Parking Expense | Per hour | 1.00 | $7.00 | $7.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,593.35 |
| | **Payment:** | ($1,593.35) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2270437 |
| **Job #:** | 2010576 |
| **Invoice Date:** | 3/16/2015 |
| **Balance:** | $0.00 |

139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable | | | |
|---|---|---|---|---|
| | Google | | **Invoice #:** | CS2259651 |
| | 1600 Amphitheatre Pkwy | | **Invoice Date:** | 3/13/2015 |
| | Mountain View, CA, 94043-1351 | | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010576 \| Job Date: 2/19/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 339.00 | $1.60 | $542.40 |
| | Exhibits - Color | Per Page | 11.00 | $0.15 | $1.65 |
| | Exhibits | Per Page | 745.00 | $0.15 | $111.75 |
| James Baker | Realtime Services | Page | 339.00 | $1.00 | $339.00 |
| | Rough Draft | Page | 339.00 | $0.50 | $169.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $61.30 | $61.30 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,255.60 |
| | **Payment:** | ($1,255.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | CS2259651 |
|---|---|---|---|
| www.Veritext.com | Veritext | **Job #:** | 2010576 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 3/13/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $0.00 |

133

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS2270134 |
| **Invoice Date:** | 4/14/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010580 | Job Date: 2/19/2015 | Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

**Billing #:** 201401272

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Joe Fung | Video - Media and Cloud Services | Per disk | 7.00 | $22.00 | $154.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Parking Expense | Per hour | 1.00 | $3.00 | $3.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,641.50 |
| | **Payment:** | ($1,641.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to
### www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2270134 |
| **Job #:** | 2010580 |
| **Invoice Date:** | 4/14/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** CS2263654 |
| Google | **Invoice Date:** 4/14/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** $0.00 |
| Mountain View, CA, 94043-1351 | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010580 \| Job Date: 2/19/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 283.00 | $2.15 | $608.45 |
| | Exhibits | Per Page | 991.00 | $0.15 | $148.65 |
| Joe Fung | Realtime Services | Page | 283.00 | $1.00 | $283.00 |
| | Rough Draft | Page | 283.00 | $0.50 | $141.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $56.06 | $56.06 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,267.66 |
| | **Payment:** | ($1,267.66) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** www.Veritext.com | **Please remit payment to:** **Veritext** P.O. Box 71303 Chicago IL 60694-1303 | **Invoice #:** | CS2263654 |
| | | **Job #:** | 2010580 |
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | **Invoice Date:** | 4/14/2015 |
| | | **Balance:** | $0.00 |

139



TRANSPERFECT
DEPOSITION SERVICES

Bill To:

Kaye Scholer LLP
Attn: Robert Laurenzi
250 West 55th Street
New York, NY 10019
USA

Requested By:

Robert Laurenzi
Kaye Scholer LLP
250 West 55th Street
New York, NY 10019
USA

| | | | |
|---|---|---|---|
| Invoice #: | 753202 | Sales Contact: | Staci Rosen (srosen@transperfect.com) |
| Invoice Date: | 03/06/2015 | Payment Terms: | Net 30 |
| Invoice Due: | 04/05/2015 | | |
| Contract #: | tpt679504 | Purchase Order #: | |

Project Notes:

In the matter of ContentGuard Holdings, Inc vs. Amazon.Com, Inc
Deposition of Nicolas Catania, taken 2/20/2015 (Palo Alto, CA)
RB 13428

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 235.00 | Page | 3.50 | 822.50 |
| Electronic Version Only | | | | |
| Exhibits | 388.00 | Page | 0.25 | 97.00 |
| PDF Version Only | | | | |
| Rough ASCII | 217.00 | Page | 1.50 | 325.50 |

| | |
|---|---|
| Total to Bill This Contract: | US$1,245.00 |
| Tax Amount: | US$0.00 |
| Total Amount Due: | **US$1,245.00** |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

Please reference the Contract # tpt679504 and Invoice # 753202 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** CS2270430 |
| Google | **Invoice Date:** 3/13/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** $0.00 |
| Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Case:** Contentguard v. Google/Amazon | **Billing #:** 201401272 |
| **Job #:** 2010591 \| Job Date: 2/20/2015 \| Delivery: Normal | |
| **Billing Atty:** Accounts Payable | |
| **Location:** McKool Smith PC | |
| 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | |
| **Sched Atty:** Robert Unikel, Esq. \| Kaye Scholer LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Joseph Z. Fung | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.50 | $65.00 | $422.50 |
| | Parking Expense | Per hour | 1.00 | $12.00 | $12.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,479.00 |
| | Payment: | ($1,479.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to<br>www.Veritext.com<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:** CS2270430<br>**Job #:** 2010591<br>**Invoice Date:** 3/13/2015<br>**Balance:** $0.00 |
|---|---|---|

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

# VERITEXT
## LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2269563 |
| | Google | **Invoice Date:** | 3/13/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010591 \| Job Date: 2/20/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 223.00 | $2.15 | $479.45 |
| | Exhibits | Per Page | 548.00 | $0.15 | $82.20 |
| | Realtime Services | Page | 223.00 | $1.00 | $223.00 |
| Joseph Z. Fung | Rough Draft | Page | 223.00 | $0.50 | $111.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.86 | $49.86 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $976.01 |
| | **Payment:** | ($976.01) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

39

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2269563 |
| **Job #:** | 2010591 |
| **Invoice Date:** | 3/13/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable | | |
| --- | --- | --- | --- |
| | Google | **Invoice #:** | CS2267484 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 4/14/2015 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
| --- | --- | --- | --- |
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010584 \| Job Date: 2/20/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Video - Additional Hours | Hour | 9.00 | $95.00 | $855.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| James Baker | Video - Media and Cloud Services | Per disk | 6.00 | $22.00 | $132.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $1,711.50 |
| | **Payment:** | ($1,711.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
| --- | --- |
| Invoice #: | CS2267484 |
| Job #: | 2010584 |
| Invoice Date: | 4/14/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2266247 |
| | Google | **Invoice Date:** | 4/14/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** 201401272 |
| **Job #:** | 2010584 | Job Date: 2/20/2015 | Delivery: Normal | |
| **Billing Atty:** | Accounts Payable | |
| **Location:** | McKool Smith PC | |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 | |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 410.00 | $1.60 | $656.00 |
| | Exhibits | Per Page | 377.00 | $0.15 | $56.55 |
| | Realtime Services | Page | 410.00 | $1.00 | $410.00 |
| James Baker | Rough Draft | Page | 410.00 | $0.50 | $205.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $46.64 | $46.64 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $1,404.19 |
| | **Payment:** | ($1,404.19) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2266247 |
| **Job #:** | 2010584 |
| **Invoice Date:** | 4/14/2015 |
| **Balance:** | $0.00 |



## TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Robert Laurenzi
250 West 55th Street
New York, NY 10019
USA

**Requested By:**

Robert Laurenzi
Kaye Scholer LLP
250 West 55th Street
New York, NY 10019
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 755922 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/14/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/13/2015 | | |
| **Contract #:** | tpt682673 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Tom Turvey, taken 2/24/2015 (New York, NY)
RB 13394

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 156.00 | Page | 3.50 | 546.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 153.00 | Page | 0.25 | 38.25 |
| PDF Version Only | | | | |
| Interactive Realtime Hookup | 122.00 | Page | 1.50 | 183.00 |
| Rough ASCII | 122.00 | Page | 1.50 | 183.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$971.25 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$971.25 |

### PAYMENT INSTRUCTIONS

**Direct Bank Transfer**

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt682673 and Invoice # 755922 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | **Invoice #:** | CS2289534 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 4/13/2015 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2010595 \| Job Date: 3/2/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 2.00 | $95.00 | $190.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Marc Kaufman | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $65.00 | $195.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $720.50 |
| | **Payment:** | ($720.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt  Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees  Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2289534 |
| **www.Veritext.com** | Veritext | **Job #:** | 2010595 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** | 4/13/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2270526 |
| | Google | | Invoice Date: | 3/17/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| | | | | |
|---|---|---|---|---|
| **Case:** | Contentguard v. Amazon | | **Billing #:** | 201401272 |
| **Job #:** | 2010595 \| Job Date: 3/2/2015 \| Delivery: Normal | | | |
| **Billing Atty:** | Accounts Payable | | | |
| **Location:** | McKool Smith | | | |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 | | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 164.00 | $2.55 | $418.20 |
| | Realtime Services | Page | 164.00 | $0.75 | $123.00 |
| Marc Kaufman | Rough Draft | Page | 164.00 | $0.50 | $82.00 |
| | Shipping & Handling | Package | 1.00 | $34.50 | $34.50 |

| Notes: | | Invoice Total: | $657.70 |
|---|---|---|---|
| | | Payment: | ($657.70) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | Invoice #: | CS2270526 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | Job #: | 2010595 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | Invoice Date: | 3/17/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | Balance: | $0.00 |

39

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2273742<br>3/23/2015<br>$0.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2015601 \| Job Date: 3/2/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith Hennigan | | |
| | 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Video - Additional Hours | Hour | 7.50 | $95.00 | $712.50 |
| Mark Stefik | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| | Video - Media and Cloud Services | Per disk | 6.00 | $22.00 | $132.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| **Notes:** | | |
|---|---|---|
| | **Invoice Total:** | $1,569.00 |
| | **Payment:** | ($1,569.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2273742 |
|---|---|
| **Job #:** | 2015601 |
| **Invoice Date:** | 3/23/2015 |
| **Balance:** | $0.00 |

133

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2278051 |
| Google | **Invoice Date:** | 3/23/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** 2015601 \| Job Date: 3/2/2015 \| Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith Hennigan | | |
| 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 456.00 | $1.85 | $843.60 |
| | Transcript - Expedited Fee | Page | 456.00 | $0.90 | $410.40 |
| | Exhibits | Per Page | 783.00 | $0.15 | $117.45 |
| Mark Stefik | Realtime Services | Page | 455.00 | $1.00 | $455.00 |
| | Rough Draft | Page | 456.00 | $0.50 | $228.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $73.06 | $73.06 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,157.51 |
| | **Payment:** | ($2,157.51) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2278051 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2015601 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 3/23/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Accounts Payable
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043-1351

| | |
|---|---|
| **Invoice #:** | CS2287138 |
| **Invoice Date:** | 4/1/2015 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | ContentGuard v. Google/Amazon | **Claim/matter #:** | 201401272 |
| **Job #:** | 2033911 \| Job Date: 3/24/2015 \| Delivery: Normal | **Notes:** | 201401272 |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 | | |
| **Sched Atty:** | Wonjoo Suh \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 175.00 | $3.20 | $560.00 |
| | Exhibits | Per Page | 785.00 | $0.15 | $117.75 |
| Thanh Ta | Rough Draft | Page | 175.00 | $0.75 | $131.25 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $883.50 |
| | Payment: | ($883.50) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | CS2287138 |
| **Job #:** | 2033911 |
| Invoice Date: | 4/1/2015 |
| **Balance:** | $0.00 |

6139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS2296672<br>**Invoice Date:** 4/14/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** ContentGuard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** 2031673 | Job Date: 3/25/2015 | Delivery: Normal | |
| **Billing Atty:** Accounts Payable | |
| **Location:** McKool Smith | |
| 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017 | |
| **Sched Atty:** Wonjoo Suh | Sidley Austin LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Guillermo Lao | Video - Additional Hours | Hour | 4.50 | $95.00 | $427.50 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $65.00 | $195.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | |
|---|---|
| | **Invoice Total:** $958.00 |
| | **Payment:** ($958.00) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

**TERMS:** Payable upon receipt. **Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees** Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CS2296672<br>2031673<br>4/14/2015<br>$0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Accounts Payable | | |
|---|---|---|---|
| | Google | Invoice #: | CS2287134 |
| | 1600 Amphitheatre Pkwy | Invoice Date: | 4/1/2015 |
| | Mountain View, CA, 94043-1351 | Balance Due: | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | ContentGuard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** | 2031673 | Job Date: 3/25/2015 | Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017 | | |
| **Sched Atty:** | Wonjoo Suh | Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 164.00 | $2.15 | $352.60 |
| | Exhibits | Per Page | 124.00 | $0.15 | $18.60 |
| | Rough Draft | Page | 164.00 | $0.50 | $82.00 |
| Guillermo Lao | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $536.70 |
| | Payment: | ($536.70) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2287134 |
|---|---|
| Job #: | 2031673 |
| Invoice Date: | 4/1/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2284827<br>3/31/2015<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2039399 \| Job Date: 3/26/2015 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | | |
| **Sched Atty:** | Michael J. Valaik \| Bartlit Beck Herman Palenchar & Scott | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 193.00 | $2.55 | $492.15 |
| | Certified Transcript - Expedited | Page | 193.00 | $1.42 | $274.06 |
| Michael Miron | Exhibits | Per Page | 256.00 | $0.15 | $38.40 |
| | Rough Draft | Page | 193.00 | $0.50 | $96.50 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $33.82 | $33.82 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $973.93 |
| | **Payment:** | ($973.93) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2284827 |
| Job #: | 2039399 |
| Invoice Date: | 3/31/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



|  |  |  |  |
|---|---|---|---|
| **Bill To:** | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2296303<br>4/15/2015<br>$0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2038873 \| Job Date: 3/26/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Perkins Coie LLP | | |
| | 1201 Third Avenue \| Suite 4900 \| Seattle, WA 98101 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Mario Obeidat | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $65.00 | $390.00 |
| | Parking Expense | Per hour | 1.00 | $16.00 | $16.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,428.50 |
| | **Payment:** | ($1,428.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

## To pay online, go to
## www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2296303 |
| **Job #:** | 2038873 |
| **Invoice Date:** | 4/15/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2286397 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 4/10/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Contentguard v. Google/Amazon | | Billing #: | 201401272 |
|---|---|---|---|---|
| Job #: | 2038873 | Job Date: 3/26/2015 | Delivery: Expedited | | |
| Billing Atty: | Accounts Payable | | | |
| Location: | Perkins Coie LLP | | | |
| | 1201 Third Avenue | Suite 4900 | Seattle, WA 98101 | | | |
| Sched Atty: | Robert Unikel, Esq. | Kaye Scholer LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 262.00 | $2.15 | $563.30 |
| | Transcript - Expedited Fee | Page | 262.00 | $1.20 | $314.40 |
| | Exhibits - Color | Per Page | 23.00 | $0.15 | $3.45 |
| Mario Obeidat | Exhibits | Per Page | 230.00 | $0.15 | $34.50 |
| | Rough Draft | Page | 262.00 | $0.50 | $131.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| Notes: | | Invoice Total: | $1,121.15 |
|---|---|---|---|
| | | Payment: | ($1,121.15) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | Invoice #: | CS2286397 |
|---|---|---|---|
| www.Veritext.com | Veritext | Job #: | 2038873 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 4/10/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $0.00 |



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Peter Root
Two Palo Alto Square, Suite 400
3000 El Camine Real
Palo Alto, CA 94306
USA

**Requested By:**

Peter Root
Kaye Scholer LLP
Two Palo Alto Square, Suite 400
3000 El Camine Real
Palo Alto, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 767422 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 04/10/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 05/10/2015 | | |
| **Contract #:** | tpt693345 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Elliot Alyeshmerni, taken 3/27/2015 (Palo Alto, CA)
RB 13697

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 164.00 | Page | 3.50 | 574.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 444.00 | Page | 0.25 | 111.00 |
| PDF Version Only | | | | |
| Rough ASCII | 136.00 | Page | 1.50 | 204.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$910.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$910.00 |

**PAYMENT INSTRUCTIONS**

Direct Bank Transfer

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

Please reference the Contract # tpt693345 and Invoice # 767422 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Dina M. Hayes | | Invoice #: | CS2288572 |
|---|---|---|---|---|
| | Kaye Scholer LLP | | Invoice Date: | 4/10/2015 |
| | | | Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2039367 \| Job Date: 3/30/2015 \| Delivery: Normal |
| **Billing Atty:** | Dina M. Hayes |
| **Location:** | Gore Brothers Reporting |
| | 2275 Research Blvd. \| Suite 500 \| Rockville, MD 20850 |
| **Sched Atty:** | Thomas A. Broughan, III \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 139.00 | $3.20 | $444.80 |
| | Exhibits | Per Page | 158.00 | $0.15 | $23.70 |
| Hari Reddy | Rough Draft | Page | 139.00 | $0.75 | $104.25 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $34.50 | $34.50 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $637.25 |
| | Payment: | ($637.25) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. **Contact us** to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2288572 |
|---|---|
| Job #: | 2039367 |
| Invoice Date: | 4/10/2015 |
| Balance: | $0.00 |



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Timothy Chao
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Also, CA 94306
USA

**Requested By:**

Timothy Chao
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Also, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 770033 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 04/18/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 05/18/2015 | | |
| **Contract #:** | tpt695820 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Jason Bouzane, taken 4/3/2015 (Palo Alto, CA)
RB 13835

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 195.00 | Page | 3.50 | 682.50 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 118.00 | Page | 0.25 | 29.50 |
|    PDF Version Only | | | | |
| Rough ASCII | 161.00 | Page | 1.50 | 241.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$974.50 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$974.50 |

**PAYMENT INSTRUCTIONS**

**Direct Bank Transfer**

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

Please reference the Contract # tpt695820 and Invoice # 770033 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:**
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043-1351

| | |
|---|---|
| Invoice #: | CS2291629 |
| Invoice Date: | 4/10/2015 |
| Balance Due: | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2041656 \| Job Date: 4/3/2015 \| Delivery: Normal | | |
| **Billing Atty:** | | | |
| **Location:** | McKool Smith | | |
| | One Bryant Park \| 47th Floor \| New York, NY 10036 | | |
| **Sched Atty:** | Thomas A. Broughan, III \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 254.00 | $2.15 | $546.10 |
| | Exhibits - Color | Per Page | 129.00 | $0.15 | $19.35 |
| | Exhibits | Per Page | 94.00 | $0.15 | $14.10 |
| William Rosenblatt | Rough Draft | Page | 254.00 | $0.50 | $127.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $34.70 | $34.70 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $771.25 |
| | Payment: | ($771.25) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http //www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2291629 |
| Job #: | 2041656 |
| Invoice Date: | 4/10/2015 |
| Balance: | $0.00 |

48139

## Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Billing Dept | Invoice #: | CS2295144 |
| --- | --- | --- | --- |
| | Google | Invoice Date: | 4/13/2015 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| Case: | Contentguard v. Google/Amazon | Billing #: | 201401272 |
| --- | --- | --- | --- |
| Job #: | 2045866 | Job Date: 4/8/2015 | Delivery: Normal | | |
| Billing Atty: | Billing Dept | | |
| Location: | McKool Smith PC | | |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 | | |
| Sched Atty: | Bryan Blumenkopf | Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Certified Transcript | Page | 132.00 | $2.55 | $336.60 |
| | Transcript - Expedited Fee | Page | 132.00 | $1.60 | $211.20 |
| | Exhibits | Per Page | 147.00 | $0.30 | $44.10 |
| Eric Silverthorn | Rough Draft | Page | 132.00 | $0.50 | $66.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $28.00 | $28.00 |
| | Shipping & Handling | Package | 1.00 | $31.64 | $31.64 |

| Notes: | | Invoice Total: | $717.54 |
| --- | --- | --- | --- |
| | | Payment: | ($717.54) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2295144 |
| --- | --- |
| Job #: | 2045866 |
| Invoice Date: | 4/13/2015 |
| Balance: | $0.00 |

39

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

## VERITEXT
### LEGAL SOLUTIONS

| Bill To: | Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | | Invoice #: | CS2297531 |
|---|---|---|---|---|
| | | | Invoice Date: | 4/24/2015 |
| | | | Balance Due: | $0.00 |

| | | | | |
|---|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | | **Notes:** | 201401272 |
| **Job #:** | 2049437 \| Job Date: 4/9/2015 \| Delivery: Immediate | | | |
| **Billing Atty:** | Accounts Payable | | | |
| **Location:** | McKool Smith | | | |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 | | | |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Expedited Fee | Page | 357.00 | $1.03 | $367.71 |
| | Certified Transcript | Page | 357.00 | $1.85 | $660.45 |
| | Exhibits | Per Page | 6577.00 | $0.15 | $986.55 |
| Karl Ginter | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $124.50 | $124.50 |

| Notes: | | Invoice Total: | $2,169.21 |
|---|---|---|---|
| | | Payment: | ($2,169.21) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to<br>www.Veritext.com<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #: | CS2297531 |
|---|---|---|---|
| | | Job #: | 2049437 |
| | | Invoice Date: | 4/24/2015 |
| | | Balance: | $0.00 |



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Robert Laurenzi
250 West 55th Street
New York, NY 10019
USA

**Requested By:**

Robert Laurenzi
Kaye Scholer LLP
250 West 55th Street
New York, NY 10019
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 772657 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 04/25/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 05/25/2015 | | |
| **Contract #:** | tpt699148 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Bryan Eric Mawhinney, taken 4/16/2015 (London, England)
RB 13913

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 134.00 | Page | 4.50 | 603.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 257.00 | Page | 0.25 | 64.25 |
|     PDF Version Only | | | | |

| | |
|---|---|
| **Total to Bill This Contract:** | US$688.25 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$688.25 |

### PAYMENT INSTRUCTIONS

**Direct Bank Transfer**

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

Please reference the Contract # tpt699148 and Invoice # 772657 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.



TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Michaekl Malecek
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

**Requested By:**

Michaekl Malecek
Kaye Scholer LLP
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 774962 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 04/30/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 05/30/2015 | | |
| **Contract #:** | tpt700818 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGaurd Holdings, Inc vs. Google Inc
Deposition of James William Maccoun, Volume II, taken 4/16/2015 (Palo Alto, CA)
RB 13913

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 24.00 | Page | 3.50 | 84.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Rough ASCII | 14.00 | Page | 1.50 | 21.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$126.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$126.00** |

### PAYMENT INSTRUCTIONS

#### Direct Bank Transfer

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt700818 and Invoice # 774962 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Accounts Payable | | | **Invoice #:** | CS2316448 |
| | Google | | | **Invoice Date:** | 5/11/2015 |
| | 1600 Amphitheatre Pkwy | | | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | | |
|---|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | | **Notes:** | 201401272 |
| **Job #:** | 2053418 \| Job Date: 4/17/2015 \| Delivery: Immediate | | | |
| **Billing Atty:** | Accounts Payable | | | |
| **Location:** | Sidley Austin LLP | | | |
| | 1001 Page Mill Road, Bldg One \| Palo Alto, CA 94304 | | | |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Fee for Daily | Page | 24.00 | $1.35 | $32.40 |
| | Certified Transcript | Page | 24.00 | $2.15 | $51.60 |
| Erwin Lenowitz | Exhibits | Per Page | 65.00 | $0.15 | $9.75 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | | |
|---|---|---|---|---|
| | | **Invoice Total:** | | $157.25 |
| | | **Payment:** | | ($157.25) |
| | | **Credit:** | | $0.00 |
| | | **Interest:** | | $0.00 |
| | | **Balance Due:** | | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/service-information

To pay online, go to
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS2316448 |
|---|---|
| **Job #:** | 2053418 |
| **Invoice Date:** | 5/11/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS2310311<br>**Invoice Date:** 5/13/2015<br>**Balance Due:** $0.00 |

| | | |
|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** | 2055985 \| Job Date: 4/24/2015 \| Delivery: Expedited | |
| **Billing Atty:** | Accounts Payable | |
| **Location:** | Crowell & Morning | |
| | 31001 Pennsylvania Ave NW \| Washington, DC 20004 | |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 419.00 | $2.15 | $900.85 |
| | Certified Transcript - Expedited | Page | 419.00 | $1.20 | $502.80 |
| | Exhibits - Color | Per Page | 2.00 | $0.15 | $0.30 |
| Robert Kahn | Exhibits | Per Page | 453.00 | $0.15 | $67.95 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $39.33 | $39.33 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,550.23 |
| | **Payment:** | ($1,550.23) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2310311 |
| **Job #:** | 2055985 |
| **Invoice Date:** | 5/13/2015 |
| **Balance:** | $0.00 |

39

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | | Invoice #: | CS2320993 |
| | Google | | | Invoice Date: | 5/27/2015 |
| | 1600 Amphitheatre Pkwy | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | | |
|---|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | | **Billing #:** | 201401272 |
| **Job #:** | 2054883 \| Job Date: 4/27/2015 \| Delivery: Normal | | | |
| **Billing Atty:** | Accounts Payable | | | |
| **Location:** | Hilton Garden Inn - Issaquah | | | |
| | 1800 NW Gilman Blvd \| Denton Room \| Issaquah, WA 98027 | | | |
| **Sched Atty:** | \| Baker Botts LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 187.00 | $2.55 | $476.85 |
| | Exhibits | Per Page | 112.00 | $0.15 | $16.80 |
| Ben Wolff | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $28.15 | $28.15 |

| Notes: | | Invoice Total: | $560.80 |
|---|---|---|---|
| | | Payment: | ($560.80) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2320993 |
| Job #: | 2054883 |
| Invoice Date: | 5/27/2015 |
| Balance: | $0.00 |

133

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2339090 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 6/5/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| | | Notes: | 201401272 |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | | |
| Job #: | 2079239 \| Job Date: 6/1/2015 \| Delivery: Normal | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith | | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | | |
| Sched Atty: | Bryan K. Anderson, Esq \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 276.00 | $1.85 | $510.60 |
| Jeffrey T. Prince | Rough Draft | Page | 276.00 | $0.75 | $207.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $25.56 | $25.56 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $782.16 |
| | Payment: | ($782.16) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2339090 |
|---|---|
| Job #: | 2079239 |
| Invoice Date: | 6/5/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | | Invoice #: | CS2339096 |
|---|---|---|---|---|---|
| | Google | | | Invoice Date: | 6/5/2015 |
| | 1600 Amphitheatre Pkwy | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | | |
|---|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | | Notes: | 201401272 |
| Job #: | 2082290 \| Job Date: 6/1/2015 \| Delivery: Normal | | | |
| Billing Atty: | Accounts Payable | | | |
| Location: | McKool Smith | | | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | | | |
| Sched Atty: | \| Sidley Austin LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 47.00 | $2.15 | $101.05 |
| Jeffrey T. Prince | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |

| Notes: | | Invoice Total: | $140.05 |
|---|---|---|---|
| | | Payment: | ($140.05) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | Invoice #: | CS2339096 |
|---|---|---|---|
| www.Veritext.com | Veritext | Job #: | 2082290 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 6/5/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $0.00 |

139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable | | | Invoice #: | CS2340129 |
|---|---|---|---|---|---|
| | Google | | | Invoice Date: | 6/24/2015 |
| | 1600 Amphitheatre Pkwy | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** | 2079244 \| Job Date: 6/2/2015 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | | |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 330.00 | $1.85 | $610.50 |
| | Transcript - Expedited Fee | Page | 330.00 | $1.03 | $339.90 |
| Jeffrey T. Prince | Rough Draft | Page | 330.00 | $0.50 | $165.00 |
| | Depo Litigation Package | 1 | 1.00 | $35.00 | $35.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | Invoice Total: | $1,169.90 |
|---|---|---|---|
| | | **Payment:** | ($1,169.90) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2340129 |
|---|---|
| Job #: | 2079244 |
| Invoice Date: | 6/24/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2340216 |
| Google | **Invoice Date:** | 6/8/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** 2079306 | Job Date: 6/2/2015 | Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith | | |
| One Bryant Park | 47th Fl. | New York, NY 10036 | | |
| **Sched Atty:** Bryan K. Anderson, Esq | Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 326.00 | $1.85 | $603.10 |
| | Certified Transcript - Expedited | Page | 326.00 | $1.03 | $335.78 |
| David J. Teece | Rough Draft | Page | 326.00 | $0.50 | $163.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,160.38 |
| | **Payment:** | ($1,160.38) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2340216 |
| **Job #:** | 2079306 |
| **Invoice Date:** | 6/8/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2343049 |
| Google | **Invoice Date:** | 6/9/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** | 2084276 \| Job Date: 6/3/2015 \| Delivery: Expedited | |
| **Billing Atty:** | Accounts Payable | |
| **Location:** | McKool Smith | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | |
| **Sched Atty:** | \| Sidley Austin LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 327.00 | $1.85 | $604.95 |
| | Certified Transcript - Expedited | Page | 327.00 | $1.03 | $336.81 |
| | Exhibits | Per Page | 227.00 | $0.15 | $34.05 |
| David J. Teece | Rough Draft | Page | 327.00 | $0.50 | $163.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| | | |
|---|---|---|
| **Notes:** This invoice replaces CS2341188 | **Invoice Total:** | $1,188.81 |
| | **Payment:** | ($1,188.81) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

.139

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2343049 |
| **Job #:** | 2084276 |
| **Invoice Date:** | 6/9/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | Invoice #: | CS2340964 |
|---|---|---|---|
| | Google | Invoice Date: | 6/29/2015 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** | 2079246 \| Job Date: 6/3/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | One Bryant Park \| 47th Fl. - Rockefeller conference room \| New York, NY 10036 | | |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 261.00 | $1.85 | $482.85 |
| | Exhibits | Per Page | 5.00 | $0.15 | $0.75 |
| Jeffrey T. Prince | Rough Draft | Page | 261.00 | $0.50 | $130.50 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $25.56 | $25.56 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $678.66 |
| | **Payment:** | ($678.66) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2340964 |
|---|---|
| Job #: | 2079246 |
| Invoice Date: | 6/29/2015 |
| Balance: | $0.00 |

139

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable | | | Invoice #: | CS2342486 |
|---|---|---|---|---|---|
| | Google | | | Invoice Date: | 6/11/2015 |
| | 1600 Amphitheatre Pkwy | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | | |
|---|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | | **Billing #:** | 201401272 |
| **Job #:** | 2079249 \| Job Date: 6/3/2015 \| Delivery: Expedited | | | |
| **Billing Atty:** | Accounts Payable | | | |
| **Location:** | McKool Smith | | | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | | | |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 265.00 | $1.85 | $490.25 |
| | Certified Transcript - Expedited | Page | 265.00 | $1.03 | $272.95 |
| | Exhibits - Color | Per Page | 18.00 | $0.15 | $2.70 |
| | Exhibits | Per Page | 71.00 | $0.15 | $10.65 |
| Brett Danaher | Rough Draft | Page | 265.00 | $0.50 | $132.50 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $28.33 | $28.33 |

| Notes: | | Invoice Total: | $967.38 |
|---|---|---|---|
| | | Payment: | ($967.38) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2342486 |
|---|---|
| Job #: | 2079249 |
| Invoice Date: | 6/11/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | | Invoice #: | CS2344497 |
| | Google | | | Invoice Date: | 6/16/2015 |
| | 1600 Amphitheatre Pkwy | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | |

| | | | |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | Notes: | 201401272 |
| Job #: | 2079252 | Job Date: 6/4/2015 | Delivery: Expedited | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith | | |
| | One Bryant Park | 47th Fl. | New York, NY 10036 | | |
| Sched Atty: | Bryan K. Anderson, Esq | Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 313.00 | $1.85 | $579.05 |
| | Transcript - Expedited Fee | Page | 313.00 | $1.03 | $322.39 |
| | Exhibits | Per Page | 349.00 | $0.15 | $52.35 |
| Brett Danaher | Rough Draft | Page | 291.00 | $0.50 | $145.50 |
| | Surcharge - Expert Witness | Page | 291.00 | $0.00 | $0.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Original with 1 Certified Transcript | Page | 116.00 | $1.85 | $214.60 |
| | Transcript - Expedited Fee | Page | 116.00 | $1.03 | $119.48 |
| | Exhibits | Per Page | 2.00 | $0.15 | $0.30 |
| Brett Danaher - Sealed Portion | Rough Draft | Page | 116.00 | $0.50 | $58.00 |
| | Surcharge - Expert Witness | Page | 116.00 | $0.00 | $0.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Shipping & Handling | Package | 1.00 | $46.66 | $46.66 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,568.33 |
| | Payment: | ($1,568.33) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2344497 |
| Job #: | 2079252 |
| Invoice Date: | 6/16/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| Bill To: | Accounts Payable |
| | Google |
| | 1600 Amphitheatre Pkwy |
| | Mountain View, CA, 94043-1351 |

| | |
|---|---|
| **Invoice #:** | CS2342919 |
| **Invoice Date:** | 6/10/2015 |
| **Balance Due:** | $0.00 |

| | | |
|---|---|---|
| **Case:** | Contentguard v. Google | **Notes:** 201401272 |
| **Job #:** | 2079401 \| Job Date: 6/4/2015 \| Delivery: Expedited | |
| **Billing Atty:** | Accounts Payable | |
| **Location:** | McKool Smith PC | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | |
| **Sched Atty:** | Katherine Hacker, Esq \| Bartlit Beck Herman Palenchar & Scott | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 138.00 | $4.00 | $552.00 |
| | Transcript - Expedited Fee | Page | 138.00 | $3.52 | $485.76 |
| | Attendance Fee - Per Session | 1 | 1.00 | $50.00 | $50.00 |
| Jason Franklin | Exhibits | Per Page | 162.00 | $0.35 | $56.70 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $95.00 | $95.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $31.01 | $31.01 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,300.47 |
| | **Payment:** | ($1,300.47) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2342919 |
| **Job #:** | 2079401 |
| **Invoice Date:** | 6/10/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:** CS2342488<br>**Invoice Date:** 6/22/2015<br>**Balance Due:** $0.00 |

| | | |
|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** | 2079311 \| Job Date: 6/4/2015 \| Delivery: Expedited | |
| **Billing Atty:** | Accounts Payable | |
| **Location:** | McKool Smith | |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 | |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Expedited Fee | Page | 343.00 | $1.03 | $353.29 |
| | Certified Transcript | Page | 343.00 | $1.85 | $634.55 |
| | Exhibits - Color | Per Page | 328.00 | $0.15 | $49.20 |
| David J. Teece | Exhibits | Per Page | 681.00 | $0.15 | $102.15 |
| | Rough Draft | Page | 343.00 | $0.50 | $171.50 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $60.46 | $60.46 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,401.15 |
| | **Payment:** | ($1,401.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

## To pay online, go to
## www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2342488 |
| **Job #:** | 2079311 |
| **Invoice Date:** | 6/22/2015 |
| **Balance:** | $0.00 |

6139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2344550<br>6/16/2015<br>$0.00 |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** 2083257 \| Job Date: 6/5/2015 \| Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith | | |
| One Bryant Park \| 47th Fl. \| New York, NY 10036 | | |
| **Sched Atty:** Bryan K. Anderson, Esq \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 363.00 | $2.55 | $925.65 |
| | Transcript - Expedited Fee | Page | 363.00 | $1.42 | $515.46 |
| | Exhibits - Color | Per Page | 3.00 | $0.15 | $0.45 |
| David J. Teece | Exhibits | Per Page | 1580.00 | $0.15 | $237.00 |
| | Rough Draft | Page | 363.00 | $0.50 | $181.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $63.70 | $63.70 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,953.76 |
| | **Payment:** | ($1,953.76) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

6133

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2344550 |
| **Job #:** | 2083257 |
| **Invoice Date:** | 6/16/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable<br>Google<br>1600 Amphitheatre Pkwy<br>Mountain View, CA, 94043-1351 | **Invoice #:** | CS2345781 |
| | **Invoice Date:** | 6/16/2015 |
| | **Balance Due:** | $0.00 |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** 2079253 \| Job Date: 6/5/2015 \| Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith | | |
| One Bryant Park \| 47th Fl. \| New York, NY 10036 | | |
| **Sched Atty:** Bryan K. Anderson, Esq \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 216.00 | $1.85 | $399.60 |
| | Certified Transcript - Expedited | Page | 216.00 | $1.03 | $222.48 |
| | Exhibits - Color | Per Page | 1.00 | $0.15 | $0.15 |
| Brett Danaher | Exhibits | Per Page | 109.00 | $0.15 | $16.35 |
| | Rough Draft | Page | 216.00 | $0.50 | $108.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $796.08 |
| | **Payment:** | ($796.08) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2345781 |
| Job #: | 2079253 |
| Invoice Date: | 6/16/2015 |
| Balance: | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**LEGAL SOLUTIONS**

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2372711 |
| Google | **Invoice Date:** | 7/15/2015 |
| 1600  Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** | 2079334 \| Job Date: 6/5/2015 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Ted Chandler \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Video - Additional Hours | Hour | 7.00 | $95.00 | $665.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| David Martin | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Video - Media and Cloud Services | Per disk | 5.00 | $22.00 | $110.00 |
| | Parking Expense | Per hour | 1.00 | $12.00 | $12.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $25.72 | $25.72 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,512.72 |
| | **Payment:** | ($1,512.72) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees  Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2372711 |
| **Job #:** | 2079334 |
| **Invoice Date:** | 7/15/2015 |
| **Balance:** | $0.00 |

6139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Billing Dept | Invoice #: | CS2347547 |
|---|---|---|---|
| | Google | Invoice Date: | 6/16/2015 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | Notes: | 201401272 |
| Job #: | 2079334 \| Job Date: 6/5/2015 \| Delivery: Expedited | | |
| Billing Atty: | Billing Dept | | |
| Location: | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| Sched Atty: | Ted Chandler \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 277.00 | $3.85 | $1,066.45 |
| | Transcript - Expedited Fee | Page | 277.00 | $2.15 | $595.55 |
| | Exhibits | Per Page | 478.00 | $0.15 | $71.70 |
| David Martin | Realtime Services - Remote | | 276.00 | $1.00 | $276.00 |
| | Realtime Services | Page | 277.00 | $1.00 | $277.00 |
| | Rough Draft | Page | 277.00 | $0.75 | $207.75 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $46.66 | $46.66 |

| Notes: | | | |
|---|---|---|---|
| | Invoice Total: | | $2,571.11 |
| | Payment: | | ($2,571.11) |
| | Credit: | | $0.00 |
| | Interest: | | $0.00 |
| | Balance Due: | | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | Invoice #: | CS2347547 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | Job #: | 2079334 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 6/16/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | |
| | Google | **Invoice #:** | CS2347512 |
| | 1600 Amphitheatre Pkwy | **Invoice Date:** | 6/22/2015 |
| | Mountain View, CA, 94043-1351 | **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** | 2079589 \| Job Date: 6/9/2015 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Ted Chandler \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 267.00 | $3.65 | $974.55 |
| | Transcript - Expedited Fee | Page | 267.00 | $2.04 | $544.68 |
| | Attendance Fee - Per Session | 1 | 1.00 | $95.00 | $95.00 |
| | Exhibits | Per Page | 1152.00 | $0.15 | $172.80 |
| David Martin | Realtime Services - Remote | | 266.00 | $1.00 | $266.00 |
| | Realtime Services | Page | 267.00 | $1.00 | $267.00 |
| | Rough Draft | Page | 267.00 | $0.75 | $200.25 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $60.46 | $60.46 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,619.74 |
| | **Payment:** | ($2,619.74) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/atl-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| **Invoice #:** | CS2347512 |
| **Job #:** | 2079589 |
| **Invoice Date:** | 6/22/2015 |
| **Balance:** | $0.00 |

5139



# TRANSPERFECT

**Bill To:**

Kaye Scholer LLP
Attn: Robert Estrin
1099 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067
USA

**Requested By:**

Robert Estrin
Kaye Scholer LLP
1099 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 794803 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/18/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/18/2015 | | |
| **Contract #:** | tpt720195 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of David Reibstein, taken 6/10/2015 (New York, NY)
RB 14272

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 214.00 | Page | 3.50 | 749.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 252.00 | Page | 0.25 | 63.00 |
| PDF Version Only | | | | |
| Rough ASCII | 180.00 | Page | 1.50 | 270.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,103.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$1,103.00** |

**PAYMENT INSTRUCTIONS**

**Direct Bank Transfer**

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt720195 and Invoice # 794803 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Robert Laurenzi
250 West 55th Street
New York, NY 10019
USA

**Requested By:**

Robert Laurenzi
Kaye Scholer LLP
250 West 55th Street
New York, NY 10019
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 795545 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/20/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/20/2015 | | |
| **Contract #:** | **tpt720879** | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Paul Christopher Clark, taken 6/10/2015 (Washington, DC)
RB 14271

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 242.00 | Page | 3.50 | 847.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 690.00 | Page | 0.25 | 172.50 |
|     PDF Version Only | | | | |
| Interactive Realtime Hookup | 215.00 | Page | 1.50 | 322.50 |
| Rough ASCII | 215.00 | Page | 1.50 | 322.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,685.50 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,685.50 |

**PAYMENT INSTRUCTIONS**

**Direct Bank Transfer**

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt720879 and Invoice # 795545 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 2

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** CS2352859 |
| Google | **Invoice Date:** 6/30/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** $0.00 |
| Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Case:** Contentguard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** 2079415 \| Job Date: 6/10/2015 \| Delivery: Immediate | |
| **Billing Atty:** Accounts Payable | |
| **Location:** McKool Smith PC | |
| 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | |
| **Sched Atty:** John M. Hughes \| Bartlit Beck Herman Palenchar & Scott | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 407.00 | $1.85 | $752.95 |
| | Exhibits | Per Page | 782.00 | $0.15 | $117.30 |
| Michael T. Goodrich | Rough Draft | Page | 407.00 | $0.50 | $203.50 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $56.05 | $56.05 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,168.80 |
| | **Payment:** | ($1,168.80) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2352859 |
| **Job #:** | 2079415 |
| **Invoice Date:** | 6/30/2015 |
| **Balance:** | $0.00 |

9139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2352864 |
| Google | **Invoice Date:** | 6/26/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** | 201401272 |
| **Job #:** | 2079417 \| Job Date: 6/11/2015 \| Delivery: Immediate | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 445.00 | $1.85 | $823.25 |
| | Exhibits | Per Page | 1145.00 | $0.15 | $171.75 |
| Michael T. Goodrich | Rough Draft | Page | 445.00 | $2.25 | $1,001.25 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $56.05 | $56.05 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,082.30 |
| | **Payment:** | ($2,082.30) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

## To pay online, go to
## www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2352864 |
| **Job #:** | 2079417 |
| **Invoice Date:** | 6/26/2015 |
| **Balance:** | $0.00 |

16139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2352818 |
| Google | **Invoice Date:** | 6/30/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** | 2079418 \| Job Date: 6/12/2015 \| Delivery: Immediate | |
| **Billing Atty:** | Accounts Payable | |
| **Location:** | McKool Smith PC | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 374.00 | $1.85 | $691.90 |
| | Exhibits | Per Page | 480.00 | $0.15 | $72.00 |
| Michael T. Goodrich | Rough Draft | Page | 374.00 | $0.50 | $187.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $39.08 | $39.08 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,028.98 |
| | **Payment:** | ($1,028.98) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | Please remit payment to: | **Invoice #:** CS2352818 |
| **www.Veritext.com** | Veritext | **Job #:** 2079418 |
| Veritext accepts all major credit cards | P.O. Box 71303 | **Invoice Date:** 6/30/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | **Balance:** $0.00 |

5129

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2352833 |
| Google | **Invoice Date:** | 6/24/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | |
|---|---|
| **Case:** Contentguard v. Google/Amazon | **Notes:** 201401272 |
| **Job #:** 2079420 \| Job Date: 6/15/2015 \| Delivery: Immediate | |
| **Billing Atty:** Accounts Payable | |
| **Location:** Paul Hastings LLP | |
| 695 Town Center Drive \| 17th Floor \| Costa Mesa, CA 92626 | |
| **Sched Atty:** Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Expedited Fee | Page | 271.00 | $1.03 | $279.13 |
| | Certified Transcript | Page | 271.00 | $1.85 | $501.35 |
| Michael T. Goodrich Vol 1 | Exhibits - Color | Per Page | 10.00 | $0.15 | $1.50 |
| | Exhibits | Per Page | 377.00 | $0.15 | $56.55 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Transcript - Expedited Fee | Page | 77.00 | $1.03 | $79.31 |
| | Certified Transcript | Page | 77.00 | $1.85 | $142.45 |
| Michael T. Goodrich Vol 3 continuation | Exhibits | Per Page | 85.00 | $0.15 | $12.75 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $34.00 | $34.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,126.54 |
| | **Payment:** | ($1,126.54) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2352833 |
| **Job #:** | 2079420 |
| **Invoice Date:** | 6/24/2015 |
| **Balance:** | $0.00 |

46139



# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Peter Root
Two Palo Alto Square, Suite 400
3000 El Camine Real
Palo Alto, CA 94306
USA

**Requested By:**

Peter Root
Kaye Scholer LLP
Two Palo Alto Square, Suite 400
3000 El Camine Real
Palo Alto, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 799372 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/30/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/30/2015 | | |
| **Contract #:** | tpt724860 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Vincent O'Brien, taken 6/17/2015 (Palo Alto, CA)
RB 14278

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 322.00 | Page | 3.50 | 1,127.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 466.00 | Page | 0.25 | 116.50 |
| PDF Version Only | | | | |
| Rough ASCII | 263.00 | Page | 1.50 | 394.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,659.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,659.00 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax-ID #: 13-3686771

**Please reference the Contract # tpt724860 and Invoice # 799372 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1



# TRANSPERFECT
### DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Robert Unikel
70 West Madison Street
Suite 4200
Chicago, IL 60602
USA

**Requested By:**

Robert Unikel
Kaye Scholer LLP
70 West Madison Street
Suite 4200
Chicago, IL 60602
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 803965 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/30/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/30/2015 | | |
| **Contract #:** | tpt727025 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Jean Renard Ward, taken 6/18/2015 (Boston, MA)
RB 14279

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 300.00 | Page | 3.50 | 1,050.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 3,210.00 | Page | 0.25 | 802.50 |
| PDF Version Only | | | | |
| Interactive Realtime Hookup | 248.00 | Page | 1.50 | 372.00 |
| Rough ASCII | 248.00 | Page | 1.50 | 372.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$2,617.50 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$2,617.50 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt727025 and Invoice # 803965 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

2 of 2



TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Michaekl Malecek
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

**Requested By:**

Michaekl Malecek
Kaye Scholer LLP
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

| | |
|---|---|
| **Invoice #:** | 829839 |
| **Invoice Date:** | 09/06/2015 |
| **Invoice Due:** | 10/06/2015 |
| **Contract #:** | tpt751672 |

| | |
|---|---|
| **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Payment Terms:** | Net 30 |
| **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings Inc vs. Amazon.com, Inc
Video Deposition of Vinton Gray Cerf, taken 8/31/2015 (Washington, DC)
RB 14743

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 116.00 | Page | 3.50 | 406.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| DVD Synchronization | 1.00 | Each | 95.00 | 95.00 |
| DVD/MPEG-1 | 1.00 | Each | 30.00 | 30.00 |
| Synchronization Discount | | | | |
| Exhibits | 492.00 | Page | 0.25 | 123.00 |
| PDF Version Only | | | | |
| Interactive Realtime Hookup | 89.00 | Page | 1.50 | 133.50 |
| Rough ASCII | 89.00 | Page | 1.50 | 133.50 |
| Rush Premium | 116.00 | Page | 2.00 | 232.00 |
| 2 Day Expedite | | | | |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,174.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,174.00 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt751672 and Invoice # 829839 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2419498 |
| Google | **Invoice Date:** | 9/10/2015 |
| 1600  Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | | |
|---|---|---|
| **Case:** Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** 2134692 \| Job Date: 9/4/2015 \| Delivery: Expedited | | |
| **Billing Atty:** Accounts Payable | | |
| **Location:** McKool Smith | | |
| 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 5.50 | $95.00 | $522.50 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| David J. Teece | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $65.00 | $260.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $25.11 | $25.11 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,118.61 |
| | **Payment:** | ($1,118.61) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2419498 |
| **Job #:** | 2134692 |
| **Invoice Date:** | 9/10/2015 |
| **Balance:** | $0.00 |

6139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Billing Dept | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043-1351 | |

| | |
|---|---|
| **Invoice #:** | CS2418458 |
| **Invoice Date:** | 9/10/2015 |
| **Balance Due:** | $0.00 |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2134692 \| Job Date: 9/4/2015 \| Delivery: Expedited | | |
| **Billing Atty:** | Billing Dept | | |
| **Location:** | McKool Smith | | |
| | 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 206.00 | $2.15 | $442.90 |
| | Transcript - Expedited Fee | Page | 206.00 | $1.20 | $247.20 |
| | Exhibits | Per Page | 826.00 | $0.15 | $123.90 |
| | Realtime Services | Page | 206.00 | $1.00 | $206.00 |
| David J. Teece | Rough Draft | Page | 206.00 | $0.75 | $154.50 |
| | Surcharge - Expert Witness | Page | 206.00 | $0.00 | $0.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $0.00 | $0.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $50.78 | $50.78 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,255.28 |
| | **Payment:** | ($1,255.28) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service information.

| To pay online, go to | Please remit payment to: | | |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Invoice #:** | CS2418458 |
| | P.O. Box 71303 | **Job #:** | 2134692 |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Invoice Date:** | 9/10/2015 |
| (American Express, Mastercard, Visa, Discover) | | **Balance:** | $0.00 |

6139



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Norma de MaCarty
3000 El Camino Real
Suite 400
Palo Alto, California 94306
USA

**Requested By:**

Norma de MaCarty
Kaye Scholer LLP
3000 El Camino Real
Suite 400
Palo Alto, California 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 831816 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 09/16/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 10/16/2015 | | |
| **Contract #:** | tpt754763 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Vincent O'Brien, taken 9/13/2015 (Marshall, TX)
RB 14862

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 86.00 | Page | 3.50 | 301.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 103.00 | Page | 0.25 | 25.75 |
| PDF Version Only | | | | |
| Rough ASCII | 68.00 | Page | 1.50 | 102.00 |
| Rush Premium | 86.00 | Page | 3.00 | 258.00 |
| Immediate Expedite | | | | |

| | |
|---|---|
| **Total to Bill This Contract:** | US$707.75 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$707.75 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt754763 and Invoice # 831816 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | Invoice #: | CS2286515 |
|---|---|---|---|
| | Google | Invoice Date: | 4/7/2015 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | Billing #: | 201401272 |
| Job #: | 2015603 \| Job Date: 3/3/2015 \| Delivery: Normal | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith Hennigan | | |
| | 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 | | |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Mark J. Stefik | Video - Media and Cloud Services | Per disk | 7.00 | $22.00 | $154.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $1,638.50 |
|---|---|---|---|
| | | Payment: | ($1,638.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.Veritext.com | Please remit payment to: | Invoice #: | CS2286515 |
|---|---|---|---|
| | Veritext | Job #: | 2015603 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 4/7/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $0.00 |

6139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable |
| | Google |
| | 1600 Amphitheatre Pkwy |
| | Mountain View, CA, 94043-1351 |

| | |
|---|---|
| Invoice #: | CS2278163 |
| Invoice Date: | 3/23/2015 |
| Balance Due: | $0.00 |

| | | | |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | Billing #: | 201401272 |
| Job #: | 2015603 | Job Date: 3/3/2015 | Delivery: Expedited | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith Hennigan | | |
| | 255 Shoreline Drive | Suite 510 | Redwood Shores, CA 94065 | | |
| Sched Atty: | Robert Unikel, Esq. | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 433.00 | $1.85 | $801.05 |
| | Transcript - Expedited Fee | Page | 433.00 | $0.90 | $389.70 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Mark J. Stefik | Exhibits | Per Page | 753.00 | $0.15 | $112.95 |
| | Realtime Services | Page | 433.00 | $1.00 | $433.00 |
| | Rough Draft | Page | 433.00 | $0.50 | $216.50 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $73.06 | $73.06 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $2,056.26 |
| | Payment: | ($2,056.26) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to
www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2278163 |
| Job #: | 2015603 |
| Invoice Date: | 3/23/2015 |
| Balance: | $0.00 |



# TRANSPERFECT
## DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Timothy Chao
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Also, CA 94306
USA

**Requested By:**

Timothy Chao
Kaye Scholer LLP
Two Palo Alto Square
3000 El Camino Real, Suite 400
Palo Also, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 758324 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/21/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/20/2015 | | |
| **Contract #:** | tpt685120 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Ryan Gibson, taken 3/4/2015 (Palo Alto, CA)
RB 13430

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 140.00 | Page | 3.50 | 490.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 33.00 | Page | 0.25 | 8.25 |
|     PDF Version Only | | | | |
| Rough ASCII | 111.00 | Page | 1.50 | 166.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$685.75 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$685.75** |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt685120 and Invoice # 758324 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1



# TRANSPERFECT
## DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Robert Laurenzi
250 West 55th Street
New York, NY 10019
USA

**Requested By:**

Robert Laurenzi
Kaye Scholer LLP
250 West 55th Street
New York, NY 10019
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 758831 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/22/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/21/2015 | | |
| **Contract #:** | tpt685996 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of John Rivlin, taken 3/5/2015 (Palo Alto, CA)
RB 13431

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 212.00 | Page | 3.50 | 742.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 126.00 | Page | 0.25 | 31.50 |
|     PDF Version Only | | | | |
| Rough ASCII | 200.00 | Page | 1.50 | 300.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,094.50 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,094.50 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt685996 and Invoice # 758831 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.



# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Michaekl Malecek
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

**Requested By:**

Michaekl Malecek
Kaye Scholer LLP
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 758835 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/22/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/21/2015 | | |
| **Contract #:** | tpt686059 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of James William Maccoun, taken 3/6/2015 (Palo Alto, CA)
RB 13433

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 150.00 | Page | 3.50 | 525.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 531.00 | Page | 0.25 | 132.75 |
| PDF Version Only | | | | |
| Rough ASCII | 118.00 | Page | 1.50 | 177.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$855.75 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$855.75 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt686059 and Invoice # 758835 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | | |
|---|---|---|
| **Bill To:** Accounts Payable | **Invoice #:** | CS2290010 |
| Google | **Invoice Date:** | 4/7/2015 |
| 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| Mountain View, CA, 94043-1351 | | |

| | |
|---|---|
| **Case:** Contentguard v. Google/Amazon | **Billing #:** 201401272 |
| **Job #:** 2022779 \| Job Date: 3/10/2015 \| Delivery: Normal | |
| **Billing Atty:** Accounts Payable | |
| **Location:** Lee Tran & Liang | |
| 601 S. Figueroa St. \| Suite 4025 \| Los Angeles, CA 90017 | |
| **Sched Atty:** Robert Unikel, Esq. \| Kaye Scholer LLP | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 4.00 | $95.00 | $380.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Xin Wang | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $95.00 | $475.00 |
| | Parking Expense | Per hour | 1.00 | $37.50 | $37.50 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,228.00 |
| | **Payment:** | ($1,228.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | CS2290010 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | 2022779 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 4/7/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Accounts Payable | **Invoice #:** | CS2270554 |
|---|---|---|---|
| | Google | **Invoice Date:** | 3/17/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2022779 \| Job Date: 3/10/2015 \| Delivery: Expedited | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | Lee Tran & Liang | | |
| | 601 S. Figueroa St. \| Suite 4025 \| Los Angeles, CA 90017 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 213.00 | $2.55 | $543.15 |
| | Transcript - Expedited Fee | Page | 213.00 | $1.43 | $304.59 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| Xin Wang | Exhibits | Per Page | 265.00 | $0.15 | $39.75 |
| | Realtime Services | Page | 213.00 | $1.00 | $213.00 |
| | Rough Draft | Page | 213.00 | $0.75 | $159.75 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $44.50 | $44.50 |

| Notes: | | **Invoice Total:** | $1,334.74 |
|---|---|---|---|
| | | **Payment:** | ($1,334.74) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2270554 |
|---|---|
| Job #: | 2022779 |
| Invoice Date: | 3/17/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice #:** | CS2286901 |
| **Invoice Date:** | 4/7/2015 |
| **Balance Due:** | $0.00 |

**Bill To:** Accounts Payable
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043-1351

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2015605 \| Job Date: 3/11/2015 \| Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 3.50 | $95.00 | $332.50 |
| | Video - Extended Hours Surcharge | Hour | 1.00 | $0.00 | $0.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Bryan Dunkeld | Video - Media and Cloud Services | Per disk | 3.00 | $22.00 | $66.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $65.00 | $260.00 |
| | Parking Expense | Per hour | 1.00 | $11.00 | $11.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $839.00 |
| | **Payment:** | ($839.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2286901 |
| **Job #:** | 2015605 |
| **Invoice Date:** | 4/7/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | | | |
|---|---|---|---|
| **Bill To:** | Accounts Payable | **Invoice #:** | CS2273085 |
| | Google | **Invoice Date:** | 3/17/2015 |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | | |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | **Billing #:** | 201401272 |
| **Job #:** | 2015605 | Job Date: 3/11/2015 | Delivery: Normal | | |
| **Billing Atty:** | Accounts Payable | | |
| **Location:** | McKool Smith | | |
| | 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017 | | |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 230.00 | $2.15 | $494.50 |
| | Exhibits | Per Page | 501.00 | $0.15 | $75.15 |
| | Realtime Services | Page | 230.00 | $1.00 | $230.00 |
| Bryan Dunkeld | Rough Draft | Page | 230.00 | $0.50 | $115.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $49.86 | $49.86 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $994.51 |
| | **Payment:** | ($994.51) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | CS2273085 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | **Job #:** | 2015605 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 3/17/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**

Kaye Scholer LLP
Attn: Michaekl Malecek
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

**Requested By:**

Michaekl Malecek
Kaye Scholer LLP
Two Palo Alto Square
Suite 400
Palo Alto, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 762886 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/31/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/30/2015 | | |
| **Contract #:** | tpt687204 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Jamie Rosenberg, taken 3/12/2015 (Palo Alto, CA)
RB 13399

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 168.00 | Page | 3.50 | 588.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 627.00 | Page | 0.25 | 156.75 |
| PDF Version Only | | | | |
| Rough ASCII | 147.00 | Page | 1.50 | 220.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$986.25 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$986.25 |

**PAYMENT INSTRUCTIONS**

Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

Please reference the Contract # tpt687204 and Invoice # 762886 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.



## TRANSPERFECT

**Bill To:**

Kaye Scholer LLP
Attn: Marisa Armanino Williams
Two Palo Alto Square, Suite 400
3000 El Camino Real
Palo Alto, CA 94306
USA

**Requested By:**

Marisa Armanino Williams
Kaye Scholer LLP
Two Palo Alto Square, Suite 400
3000 El Camino Real
Palo Alto, CA 94306
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 761053 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/28/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/27/2015 | | |
| **Contract #:** | tpt688262 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Zena Sirvatsa Arnold, taken 3/13/2015 (Palo Alto, CA)
RB 13402

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 130.00 | Page | 3.50 | 455.00 |
| Delivery | 1.00 | Fee | 31.00 | 31.00 |
| Exhibits | 337.00 | Page | 0.25 | 84.25 |
| PDF Version only | | | | |
| Rough ASCII | 105.00 | Page | 1.50 | 157.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$727.75 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$727.75 |

### PAYMENT INSTRUCTIONS

#### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt688262 and Invoice # 761053 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.



# TRANSPERFECT

| Bill To: | | Requested By: |
|---|---|---|
| Kaye Scholer LLP | | Michaekl Malecek |
| Attn: Michaekl Malecek | | Kaye Scholer LLP |
| Two Palo Alto Square | | Two Palo Alto Square |
| Suite 400 | | Suite 400 |
| Palo Alto, CA 94306 | | Palo Alto, CA 94306 |
| USA | | USA |

| | | | | |
|---|---|---|---|---|
| **Invoice #:** | 761057 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/28/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/27/2015 | | |
| **Contract #:** | tpt688362 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Amazon.com et al
Video Deposition of Brian Baker, taken 3/17/2015 (Bellevue, WA)
RB 13434

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 137.00 | Page | 3.50 | 479.50 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 100.00 | Page | 0.25 | 25.00 |
|    PDF Version Only | | | | |
| Interactive Realtime Hookup | 112.00 | Page | 1.50 | 168.00 |
| Rough ASCII | 112.00 | Page | 1.50 | 168.00 |

| | |
|---|---|
| Total to Bill This Contract: | US$861.50 |
| Tax Amount: | US$0.00 |
| **Total Amount Due:** | **US$861.50** |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

| Please remit payment to: | Wire Transfer Details: |
|---|---|
| TransPerfect Translations International Inc. | Citibank, N.A. |
| Attn.: Accounts Receivable | A/C #: 06541211 |
| Three Park Avenue, 39th Floor | ABA Routing #: 021000089 |
| New York, NY 10016 | SWIFT CODE: CITIUS33 |
| | Tax ID #: 13-3686771 |

Please reference the Contract # tpt688362 and Invoice # 761057 with your remittance.
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2270526 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 3/17/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Contentguard v. Amazon | Billing #: | 201401272 |
|---|---|---|---|
| Job #: | 2010595 | Job Date: 3/2/2015 | Delivery: Normal | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith | | |
| | 1999 K Street NW | Ste. 600 | Washington, DC 20006 | | |
| Sched Atty: | Robert Unikel, Esq. | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 164.00 | $2.55 | $418.20 |
| | Realtime Services | Page | 164.00 | $0.75 | $123.00 |
| Marc Kaufman | Rough Draft | Page | 164.00 | $0.50 | $82.00 |
| | Shipping & Handling | Package | 1.00 | $34.50 | $34.50 |

| Notes: | | Invoice Total: | $657.70 |
|---|---|---|---|
| | | Payment: | ($657.70) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2270526 |
|---|---|
| Job #: | 2010595 |
| Invoice Date: | 3/17/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2289310 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 4/7/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | Contentguard v. Google/Amazon | Billing #: | 201401272 |
|---|---|---|---|
| Job #: | 2015606 \| Job Date: 3/17/2015 \| Delivery: Normal | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 | | |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 8.00 | $95.00 | $760.00 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Eddie Chen | Video - Media and Cloud Services | Per disk | 6.00 | $22.00 | $132.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Video - Initial Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $1,516.50 |
|---|---|---|---|
| | | Payment: | ($1,516.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2289310 |
|---|---|
| Job #: | 2015606 |
| Invoice Date: | 4/7/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Robert Unikel, Esq. | | | | Invoice #: | CS2281566 |
|---|---|---|---|---|---|---|
| | Google | | | | Invoice Date: | 3/30/2015 |
| | 1600 Amphitheatre Pkwy | | | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | | | |

| | | | | |
|---|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | | **Billing #:** | 201401272 |
| **Job #:** | 2015606 \| Job Date: 3/17/2015 \| Delivery: Expedited | | | |
| **Billing Atty:** | Robert Unikel, Esq. | | | |
| **Location:** | McKool Smith | | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 | | | |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP | | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eddie Chen | Original with 1 Certified Transcript | Page | 374.00 | $2.15 | $804.10 |
| | Transcript - Expedited Fee | Page | 374.00 | $1.05 | $392.70 |
| | Attendance Fee - Per Session | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits | Per Page | 805.00 | $0.15 | $120.75 |
| | Realtime Services | Page | 374.00 | $1.00 | $374.00 |
| | Rough Draft | Page | 374.00 | $0.50 | $187.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $73.06 | $73.06 |

| Notes: | | Invoice Total: | $1,981.61 |
|---|---|---|---|
| | | Payment: | ($1,981.61) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all services/service-information

## To pay online, go to
## www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | CS2281566 |
| Job #: | 2015606 |
| Invoice Date: | 3/30/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Robert Unikel, Esq. | Invoice #: | CS2288651 |
|---|---|---|---|
| | **Google** | Invoice Date: | 4/7/2015 |
| | 1600 Amphitheatre Pkwy | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | |

| | | Billing #: | 201401272 |
|---|---|---|---|
| **Case:** | Contentguard v. Google/Amazon | | |
| **Job #:** | 2015607 | Job Date: 3/18/2015 | Delivery: Normal | | |
| **Billing Atty:** | Robert Unikel, Esq. | | |
| **Location:** | McKool Smith | | |
| | 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017 | | |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 8.50 | $95.00 | $807.50 |
| | Video - Linked for Case Management Software | | 1.00 | $50.00 | $50.00 |
| Eddie Chen | Video - Media and Cloud Services | Per disk | 7.00 | $22.00 | $154.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $65.00 | $455.00 |
| | Parking Expense | Per hour | 1.00 | $11.00 | $11.00 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,697.00 |
| | Payment: | ($1,697.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to www.Veritext.com | Please remit payment to: Veritext P.O. Box 71303 Chicago IL 60694-1303 | Invoice #: | CS2288651 |
|---|---|---|---|
| Veritext accepts all major credit cards (American Express, Mastercard, Visa, Discover) | | Job #: | 2015607 |
| | | Invoice Date: | 4/7/2015 |
| | | Balance: | $0.00 |

6139

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2280477 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 3/30/2015 |
| | 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| | | | |
|---|---|---|---|
| Case: | Contentguard v. Google/Amazon | Billing #: | 201401272 |
| Job #: | 2015607 \| Job Date: 3/18/2015 \| Delivery: Expedited | | |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith | | |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 | | |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 338.00 | $2.55 | $861.90 |
| | Transcript - Expedited Fee | Page | 338.00 | $1.24 | $419.12 |
| Eddie Chen | Exhibits | Per Page | 757.00 | $0.15 | $113.55 |
| | Rough Draft | Page | 338.00 | $0.50 | $169.00 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Parking Expense | Per hour | 1.00 | $11.00 | $11.00 |
| | Shipping & Handling | Package | 1.00 | $69.58 | $69.58 |

| Notes: | | Invoice Total: | $1,674.15 |
|---|---|---|---|
| | | Payment: | ($1,674.15) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http //www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CS2280477 |
|---|---|
| Job #: | 2015607 |
| Invoice Date: | 3/30/2015 |
| Balance: | $0.00 |

130



# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**
Kaye Scholer LLP
Attn: Robert Estrin
1099 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067
USA

**Requested By:**
Robert Estrin
Kaye Scholer LLP
1099 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 764347 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/31/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/30/2015 | | |
| **Contract #:** | tpt689906 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Stacy Jonathan Zepp, taken 3/18/2015 (Los Angeles, CA)
RB 13403

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 182.00 | Page | 3.50 | 637.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 544.00 | Page | 0.25 | 136.00 |
| PDF Version Only | | | | |
| Rough ASCII | 151.00 | Page | 1.50 | 226.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,020.50 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,020.50 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
**Attn.:** Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
**A/C #:** 06541211
**ABA Routing #:** 021000089
**SWIFT CODE:** CITIUS33
**Tax ID #:** 13-3686771

**Please reference the Contract # tpt689906 and Invoice # 764347 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 1

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 7596 | 4/14/2015 | 4671 |
| **Job Date** | **Case No.** | |
| 3/19/2015 | 2:13-CV-1112-JRG | |
| **Case Name** | | |
| ContentGuard Holdings, Inc. v. Amazon.com | | |
| **Payment Terms** | | |
| Net 30 | | |

Robert Estrin, Esq.
Kaye Scholer
1999 Avenue of the Stars
Suite 1600
Los Angeles, CA  90067-6048

**CERTIFIED COPY OF:**

| | | | | | |
|---|---|---|---|---|---|
| David Van Wie | 321.00 | Pages | @ | 3.75 | 1,203.75 |
| Exhibits – B/W w/tabs (8.5 x 11) & (8.5 x 14) | 1,278.00 | Pages | @ | 0.45 | 575.10 |
| Exhibit Linking | 1.00 | | @ | 15.00 | 15.00 |
| Word Index | 55.00 | Pages | @ | 1.00 | 55.00 |
| Condensed Transcript | 1.00 | | @ | 15.00 | 15.00 |
| First Legal eDisk | 1.00 | Disks | @ | 40.00 | 40.00 |
| Processing & Handling | 1.00 | | @ | 65.00 | 65.00 |

TOTAL DUE >>>      $1,963.85
AFTER 5/15/2015 PAY      $2,067.29

We appreciate your business - Where the "CLIENT COMES FIRST"
Billing questions?  call us at (855) 348-4997 or e-mail  billing@firstlegalsupport.com
For credit cards payments: send info directly to ar@firstlegalsupport.com

**Tax ID: 46-3364757**

Phone: 310.788.1000    Fax:310.788.1200

*Please detach bottom portion and return with payment.*

---

Robert Estrin, Esq.
Kaye Scholer
1999 Avenue of the Stars
Suite 1600
Los Angeles, CA  90067-6048

| | | | |
|---|---|---|---|
| Job No. | : 4671 | BU ID | : SF-DEP |
| Case No. | : 2:13-CV-1112-JRG | | |
| Case Name | : ContentGuard Holdings, Inc. v. Amazon.com | | |
| Invoice No. | : 7596 | Invoice Date | : 4/14/2015 |
| Total Due | : **$1,968.85** | | |

AFTER 5/15/2015  PAY  $2,067.29

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:      Phone#:
Billing Address:
Zip:      Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    First Legal Deposition Services LLC
            P.O. Box 844250
            Los Angeles, CA  90084-2450

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Accounts Payable | | Invoice #: | CS2287141 |
|---|---|---|---|---|
| | Google | | Invoice Date: | 4/1/2015 |
| | 1600  Amphitheatre Pkwy | | Balance Due: | $0.00 |
| | Mountain View, CA, 94043-1351 | | | |

| Case: | ContentGuard v. Google/Amazon | Claim/matter #: | 201401272 |
|---|---|---|---|
| Job #: | 2033810 \| Job Date: 3/20/2015 \| Delivery: Normal | Notes: | 201401272 |
| Billing Atty: | Accounts Payable | | |
| Location: | McKool Smith PC | | |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 | | |
| Sched Atty: | Wonjoo Suh \| Sidley Austin LLP | | |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 179.00 | $3.65 | $653.35 |
| | Exhibits | Per Page | 852.00 | $0.15 | $127.80 |
| Mai Vu | Rough Draft | Page | 179.00 | $0.75 | $134.25 |
| | Depo Litigation Package | 1 | 1.00 | $30.00 | $30.00 |
| | Shipping & Handling | Package | 1.00 | $22.10 | $22.10 |

| Notes: | | Invoice Total: | $967.50 |
|---|---|---|---|
| | | Payment: | ($967.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | Invoice #: | CS2287141 |
|---|---|---|---|
| **www.Veritext.com** | Veritext | Job #: | 2033810 |
| Veritext accepts all major credit cards | P.O. Box 71303 | Invoice Date: | 4/1/2015 |
| (American Express, Mastercard, Visa, Discover) | Chicago IL 60694-1303 | Balance: | $0.00 |